**WINTER PARK COMMUNICATIONS, INC., Appellant,**

v.

**FEDERAL COMMUNICATIONS COMMISSION, Appellee,**

Rainbow Broadcasting Company, Metro Broadcasting, Inc., Winter Park Chamber of Commerce and City of Winter Park, Intervenors.

**METRO BROADCASTING, INC., Appellant,**

v.

**FEDERAL COMMUNICATIONS COMMISSION, Appellee,**

Rainbow Broadcasting Company and Winter Park Communications, Inc., Intervenors.

Nos. 85–1755, 88–1756.

United States Court of Appeals, District of Columbia Circuit.

Argued Nov. 21, 1988.

Decided April 21, 1989.

Robert J. Buenzle, with whom Henry E. Crawford, Washington, D.C., was on the brief, for Winter Park Communications, Inc., appellant in No. 85–1755 and intervenor in No. 85–1756.

John H. Midlen, Jr., Washington, D.C., for Metro Broadcasting, Inc., appellant in No. 85–1756 and intervenor in No. 85–1755.

Daniel M. Armstrong, Associate General Counsel, F.C.C., with whom Diane S. Killory, General Counsel, C. Grey Pash, Jr. and Roberta L. Cook, Counsel, F.C.C., Washington, D.C., were on the brief, for appellee. Gregory M. Christopher, Counsel, F.C.C., also entered an appearance for appellee.

Margot Polivy, with whom Katrina Renouf, Washington, D.C., was on the brief, for intervenor Rainbow Broadcasting Co., in Nos. 85–1755 and 85–1756.

C. Brent McCaghren, Winter Park, Fla., and Thomas E. Francis, Orlando, Fla., were on the brief for intervenors City of Winter Park and Winter Park Chamber of Commerce, in No. 85–1755.

Jane Haines, Monterey, Cal., also entered an appearance for intervenor Winter Park Chamber of Commerce, in No. 85–1755.

William Bradford Reynolds, Asst. Atty. Gen., Roger Clegg, Deputy Asst. Atty. Gen. and David K. Flynn and Robert J. Delahunty, Attorneys, Dept. of Justice, Washington, D.C., were on the brief for the U.S., amicus curiae, urging the appeal be

delayed pending the Supreme Court's decision.

Before EDWARDS and WILLIAMS, Circuit Judges, and FRIEDMAN,* Circuit Judge, United States Court of Appeals for the Federal Circuit.

Opinion for the Court filed by Circuit Judge HARRY T. EDWARDS.

Opinion concurring in part and dissenting in part filed by Circuit Judge STEPHEN F. WILLIAMS.

HARRY T. EDWARDS, Circuit Judge:

In these consolidated cases, Metro Broadcasting, Inc. ("Metro") and Winter Park Communications, Inc. ("Winter") seek review of an order of the Federal Communications Commission ("FCC" or "Commission") awarding Rainbow Broadcasting Company ("Rainbow") a license to operate a UHF television station in Orlando, Florida. Winter argues that the Commission erred in refusing to award it a dispositive preference under section 307(b) of the Communications Act for providing the first local television service to the City of Winter Park, Florida. Metro raises a number of grounds of error, contending principally that the Commission violated the equal protection clause of the Constitution in giving Rainbow credit for minority ownership. On the record before us, we find that the Commission's application of section 307(b) was consistent with FCC precedent. We also find that this case is clearly controlled by *West Michigan Broadcasting Co. v. FCC*, 735 F.2d 601 (D.C.Cir.1984), *cert. denied*, 470 U.S. 1027, 105 S.Ct. 1392, 84 L.Ed.2d 782 (1985), in which this court expressly held that the FCC's use of an enhancement for minority status "easily passes constitutional muster." *Id.* at 613. Accordingly, we deny the petitions for review.

## I. BACKGROUND

On February 26, 1982, following a rulemaking proceeding, the FCC assigned a new UHF television channel to the City of Orlando, Florida. *Amendment of § 73.606(b), Table of Assignments*, 50 Rad. Reg.2d (P & F) 1714 (1982). Under the Commission's then-existing "15–mile rule," the channel was available for use in communities located within fifteen miles of Orlando.[1] Petitioners Metro and Winter and intervenor Rainbow filed mutually exclusive applications for use of the channel. Metro and Rainbow designated Orlando as their place of license, and Winter specified the neighboring City of Winter Park, but all three applicants proposed to serve the entire Orlando metropolitan area, including Winter Park.

When parties file mutually exclusive applications for use of a broadcast channel in different localities, the Commission first determines whether any of the applicants is entitled to a preference under 47 U.S.C. § 307(b) (1982) for providing first or second local service to a community.[2] If one applicant receives a section 307(b) preference over the others, then that applicant normally will prevail without a comparative hearing. *See WHW Enterprises, Inc. v. FCC*, 753 F.2d 1132, 1135 (D.C.Cir.1985). If no community is entitled to a section 307(b) preference, or if more than one applicant specifies the preferred community, the Commission then conducts a comparative hearing to evaluate the qualifications of

---

* Sitting by designation pursuant to 28 U.S.C. § 291(a).

1. The rule has since been repealed, *see The Suburban Community Policy*, 93 F.C.C.2d 436, 451–53 (1983), and parties may now apply for use of a channel only in the locality to which it has been assigned. Thus, the section 307(b) inquiry now takes place in the initial rulemaking proceeding to assign the channel to a community, before the channel is open for applications from interested parties.

2. Section 307(b) requires the Commission "to provide a fair, efficient, and equitable distribution" of broadcast service among states and communities. This provision instructs the FCC to "creat[e] a system of local broadcasting stations, such that 'all communities of appreciable size [will] have at least one television station as an outlet for local self-expression.'" *United States v. Southwestern Cable Co.*, 392 U.S. 157, 174, 88 S.Ct. 1994, 2003, 20 L.Ed.2d 1001 (1968) (quoting H.R.Rep. No. 1559, 87th Cong., 2d Sess. 3 (1962)).

the competing applicants. *See, e.g., Buena Vista Telecasters,* 94 F.C.C.2d 625, 628 (Rev.Bd.1983).

In a comparative hearing, the Commission weighs both "quantitative" and "qualitative" factors. The quantitative assessment rests on the applicant's proportional integration of ownership into management. If one applicant has a clear quantitative advantage, then that applicant receives the station (assuming that the applicant is otherwise qualified and does not own other media interests). *See, e.g., WHW Enterprises, Inc.,* 89 F.C.C.2d 799, 819 (Rev.Bd. 1982), *rev. denied,* FCC 83–368 (Sept. 15, 1983), *aff'd in part and rev'd in part on other grounds,* 753 F.2d 1132 (D.C.Cir. 1985). If no applicant has a clear qualitative advantage, then the Commission assesses the applicants' relative strengths on a variety of qualitative factors, including minority ownership, local residence, civic participation, and prior broadcast experience. These qualitative enhancements cannot, however, overcome clear quantitative differences. *See WHW,* 89 F.C.C.2d at 817.

After Metro, Winter and Rainbow filed their applications, the proceeding was assigned to an administrative law judge ("ALJ"), who issued a decision awarding the channel to Metro for use in Orlando. *Metro Broadcasting,* 96 F.C.C.2d 1073 (1983) (Miller, ALJ). The ALJ found that neither the City of Winter Park nor Orlando was entitled to a preference under section 307(b), because the Commission had assigned the channel to the Orlando *area,* Winter Park was "an integral part of the Orlando Urbanized Area," and the center of Winter Park was less than five miles from the center of Orlando. *Id.* at 1087. The ALJ then evaluated the qualifications of the applicants themselves, and disqualified Rainbow for "lack of candor" in its application. Of the remaining two applicants, the ALJ found that Metro had a ninety-nine to ten percent quantitative advantage over Winter and that this advantage, together with Metro's various qualitative enhancements, made Metro an "over-

whelming comparative winner" over Winter. *Id.* at 1088.

Winter and Rainbow appealed to the FCC's Review Board ("Board"), which reversed the ALJ on the lack-of-candor issue and awarded the channel to Rainbow.[3] 99 F.C.C.2d 688 (Rev.Bd.1984). The Board agreed with the ALJ that Winter Park was not entitled to a section 307(b) preference. However, the Board reduced Metro's integration credit and found that Rainbow's resulting quantitative advantage was "probably a 'clear' enough difference to be decisional." *Id.* at 703. The Board also concluded, however, that Rainbow was ahead qualitatively. The Board reviewed a number of factors, emphasizing that Rainbow had 90% hispanic ownership participation, whereas Metro had only one 19.8% partner who was black. Overall, the Board concluded:

> [A]lthough the qualitative comparison between Rainbow and Metro is close, Rainbow's substantial minority preference, in conjunction with its slight female ownership advantage and solid broadcast experience preference, somewhat outweighs Metro's local residence and civil participation advantage.

*Id.* at 704.

Winter and Metro appealed to the Commission, which denied review of the Board's decision largely without discussion, stating merely that it "agree[d] with the Board's resolution of this case." FCC 85–558, slip op. at 2 (Oct. 18, 1985). Winter and Metro appealed to this court.

After the cases had been briefed and were awaiting oral argument, the Commission initiated a separate nonadjudicatory proceeding to explore its constitutional and statutory authority for awarding comparative preferences based on race and gender. *Reexamination of the Commission's Comparative Licensing, Distress Sales and Tax Certificate Policies Premised on Racial, Ethnic or Gender Classifications,* 1 F.C.C. Rcd. 1315 (1986) (*"Reexamination"*). We then granted the FCC's request for remand to allow the Commission to reexamine whether Rainbow would have

---

**3.** Neither Winter nor Metro has sought review    of the determination on lack-of-candor.

received the station absent its preference for minority ownership. On remand, the Commission found that Rainbow had no clear quantitative advantage and that deletion of Rainbow's minority preference could reverse the outcome of the case. 2 F.C.C. Rcd. 1474, 1475 (1987). Accordingly, the Commission ordered the proceeding held in abeyance pending further action in the *Reexamination* proceeding on use of minority preferences.

On December 22, 1987, President Reagan signed into law the continuing resolution for fiscal year 1988, Pub.L. No. 100–202, 101 Stat. 1329 (1987). That resolution contained a provision forbidding the FCC from using any of the appropriated funds "to repeal, to retroactively apply changes in, or to continue a reexamination of" its policies to expand minority and female ownership of broadcasting licenses. 101 Stat. at 1331. Congress also ordered the FCC to reinstate prior policy and to lift the suspensions of all proceedings that had been held pending the conclusion of the *Reexamination* proceeding. *See id.* In compliance with this legislation, the Commission reactivated the case and reaffirmed its earlier order upholding the Board's decision to grant Rainbow's application. 3 F.C.C. Rcd. 866 (1988). Thus, the appellants' earlier appeals were reinstated.

## II. ANALYSIS

### A. *Section 307(b)*

■ Winter challenges the finding that it was not entitled to a dispositive preference under section 307(b) of the Communications Act. Orlando currently has five licensed television stations and Winter Park has none, although all five Orlando stations are received in Winter Park. The parties do not dispute that Winter Park is a city separate and distinct from Orlando. Consequently, Winter argues, the community of Winter Park has a greater need for local broadcast service than does Orlando, and FCC and court precedent require the Commission to accord Winter a dispositive

307(b) preference over the other applicants. We disagree.

In refusing to grant Winter a section 307(b) preference, the Board relied on the FCC policy of defining "community" more broadly in television cases than in radio cases. When a television station is sought:

"In cases involving mutually exclusive applicants from a principal city and a contiguous suburb, it has been held that where both applicants propose to serve substantially the same areas and populations the term 'communities,' as used in [section 307(b)] of the Communications Act, is not limited in meaning to 'municipalities' but may include metropolitan areas."

*Metro*, 99 F.C.C.2d at 697 (quoting *St. Louis Telecast, Inc.*, 22 F.C.C. 625, 713 (1957)); *accord Cleveland Television Corp.*, 91 F.C.C.2d 1129, 1136 (Rev.Bd. 1982). In such situations, the city and the suburb comprise a single community, and neither receives a preference over the other under section 307(b).

The Board's decision to deny Winter a section 307(b) preference was fully consistent with this urbanized area policy. All three applicants proposed to place a Grade B signal over the Orlando metropolitan area, including all of Winter Park. Thus, the Board found that there was no reason to award Winter a section 307(b) preference, because all applicants would be serving the same region. *See* 99 F.C.C.2d at 698.

Winter's claim that the Commission has no such urbanized area policy is without merit. The Commission acknowledges that it has applied this policy somewhat erratically in radio cases, *see, e.g., Debra D. Carrigan*, 100 F.C.C.2d 721, 725, *reconsid. denied*, 101 F.C.C.2d 218 (Rev.Bd.1985), *rev. denied*, 104 F.C.C.2d 826 (1986); however, in television cases, there is no doubt that the FCC consistently has refused to grant a suburban community a section 307(b) preference over a central city when all applicants propose area-wide service.[4]

---

4. Winter notes that the Commission proposed to adopt its urbanized area policy in a rulemaking proceeding but has not done so. *See The Commission's Policy, Pursuant to Section 307(b) of*

*See, e.g., Cleveland,* 91 F.C.C.2d at 1136; *Buena Vista,* 94 F.C.C.2d 625; *Knoxville Broadcasting Corp.,* 59 Rad.Reg.2d (P & F) 1617, 1622–23 (Rev.Bd.1986); *Charles Vanda,* 8 Rad.Reg.2d (P & F) 427, 433–34 (Rev.Bd.1966); *St. Louis Telecast,* 22 F.C. C. at 627–30.

■ Moreover, this court has previously found that it is permissible for the Commission to define "community" differently in the radio and television contexts so as to avoid a section 307(b) analysis when wide-area television coverage is proposed. *See New Radio Corp. v. FCC,* 804 F.2d 756, 760 (D.C.Cir.1986). The FCC has broad discretion under section 307(b) to determine the public interest, *see Loyola Univ. v. FCC,* 670 F.2d 1222, 1226 (D.C.Cir.1982), and nothing in the Communications Act prevents the FCC from defining the term "community" differently in different contexts, or from adopting an interpretation that strays considerably from political boundaries, *see, e.g., National Ass'n of Broadcasters v. FCC,* 740 F.2d 1190, 1198 (D.C.Cir.1984) (upholding FCC approval of cable TV licenses on a nationwide basis and stating that "the constituency to be served is people, not municipalities").

Contrary to Winter's contention, the FCC's refusal to grant a section 307(b) preference to a smaller suburban community over a central city has little to do with the relative sizes of the competing communities or with the type of television station—VHF or UHF—being sought. Rather, the Commission's policy in the distribution of television licenses is based on the characteristics of that medium:

> Television stations typically serve much larger areas than radio stations, involve considerably greater capital investments, and require larger audiences to attract more advertising revenues. Beyond

these differences, the number of television channels available is much more limited and, consequently, the television service area for Section 307(b) purposes "should be defined in terms of coverage and not in terms of artificial political boundaries." *Evening Star Broadcasting Co.,* 27 FCC2d 316, 321 n. 4, 20 RR 2d 1311, 1321 n. 3a (1971), *aff'd sub nom. Stone v. FCC,* 466 F.2d 316 (D.C.Cir. 1972).

*Cleveland,* 91 F.C.C.2d at 1137, *quoted in Metro,* 99 F.C.C.2d at 698. Moreover, the Commission has often invoked its urbanized area policy in cases involving UHF licenses. *See e.g., Cleveland,* 91 F.C.C.2d 1129; *Washington's Christian Television Outreach, Inc.,* 99 F.C.C.2d 395, 408–10 (Rev.Bd.1984); *Adell Broadcasting Corp.,* 99 F.C.C.2d 477, 508–10 (Rev.Bd.1984).

In the present case, the Review Board found that "the economic need of a television station to attract sizeable advertising revenues to cover the significant costs involved in its ongoing operation creates a strong presumption—unrebutted in this record—that each applicant will serve the entire Orlando metropolitan area." 99 F.C. C.2d at 698. The Commission's refusal to award Winter a section 307(b) preference was thus fully consistent with its existing policy regarding award of television licenses to competing applicants in the same metropolitan area.

### B. *Enhancement for Minority Ownership*

■ Metro, Winter, and the Department of Justice as amicus curiae argue that the Commission's use of a qualitative enhancement for minority ownership violates the equal protection clause of the Fifth Amendment.[5] Although minority ownership is

---

the Communications Act, of Granting Comparative Preferences Within Metropolitan Areas, 48 Fed.Reg. 19,428 (1983). Yet, neither has the Commission rejected the proposal; in fact, it has indicated that it will continue to apply the metropolitan area policy on a case-by-case basis until it takes further action in the rulemaking proceeding. *See Debra D. Carrigan,* 100 F.C.C. 2d at 731 n. 19 (citing its authority under *SEC v. Chenery Corp.,* 332 U.S. 194, 203, 67 S.Ct. 1575,

1580, 91 L.Ed. 1995 (1947), to proceed case-by-case rather than by rulemaking).

**5.** Metro also challenges the use of gender preferences. However, the Commission determined below that the outcome of the proceeding would not change even if no consideration were given to Rainbow's five percent female participation. *See* 3 F.C.C. Rcd. at 867 n. 1. Accordingly, we consider only the legality of the FCC's use of a

only one of several factors considered by the FCC in awarding broadcast licenses, it may tip the balance in some cases. The issue is before us in this case because the Commission found on remand that Rainbow's enhancement for minority ownership was probably dispositive. *See* 2 F.C.C. Rcd. at 1475.

The issue regarding the legality of the FCC's use of a qualitative enhancement for minority ownership is easily resolved because this case is controlled by our decision in *West Michigan*, 735 F.2d 601. In considering exactly the same policy at issue here, the court in *West Michigan* ruled that "the FCC's plan easily passes constitutional muster," *id.* at 613, for at least two reasons:

> In our analysis two factors stand out as particularly important to our conviction that there is no constitutional infirmity in the FCC's behavior. First, the Commission's award of minority enhancements is not a grant of any given number of permits to minorities or a denial to qualified nonminorities of the ability freely to compete for permits; it is instead a consideration of minority status as but *one factor* in a competitive multi-factor selection system that is designed to obtain a diverse mix of broadcasters. Second, the Commission's action in this case came on the heels of highly relevant congressional action that showed clear recognition of the extreme underrepresentation of minorities and their perspectives in the broadcast mass media. Congress found that this situation was a part of "the effects of past

inequities stemming from racial and ethnic discrimination." H.R.Conf.Rep. No. 97–765, 97th Cong., 2d Sess. 43 (1982), U.S.Code Cong. & Admin.News 1982, p. 2287. Congress must be understood to have viewed the sort of enhancement used here as a valid remedial measure. In giving special weight to these factors we in no way imply that either would be essential to the constitutionality of a government affirmative action program, but their presence places the program's constitutionality beyond question.

*Id.* at 613–14 (emphasis in original).[6]

Since the decision in *West Michigan*, the Supreme Court has reviewed several challenges to race and gender preferences in employment.[7] However, none of the Court's recent cases has undermined the holding in *West Michigan*. Indeed, even the Justice Department has conceded that *West Michigan* controls the disposition of this case.

The Supreme Court's recent decision in *City of Richmond v. J.A. Croson Co.,* —— U.S. ——, 109 S.Ct. 706, 102 L.Ed.2d 854 (1989), does not alter this conclusion. In *Richmond,* the Court found that the City of Richmond had violated the equal protection clause by requiring prime contractors for the city to subcontract at least 30% of the dollar amount of their construction contracts to one or more minority business enterprises. A review of the Court's opinions, however, makes clear that *Richmond* does not significantly alter the constitutional framework underlying this court's decision in *West Michigan.*

---

qualitative enhancement for minority ownership.

**6.** Unlike Congress, the FCC does not now base its policy of enhancement for minority ownership on a purpose to cure the effects of perceived racial discrimination. *See* Brief for FCC at 29–30. Rather, the FCC has indicated that its policy is designed to increase the participation of minority groups in the broadcast industry "in furtherance of the public interest goal of diversity of viewpoint—to enhance the public's exposure through programming on broadcast stations to the viewpoints of the significant, diverse groups that make up the nation." *Id.* at 30; *see Regents of the Univ. of Calif. v. Bakke*, 438 U.S. 265, 311–15, 98 S.Ct. 2733, 2759–61, 57 L.Ed.2d

750 (1978) (plurality opinion of Powell, J.); *West Michigan*, 735 F.2d at 614 (noting that "[t]he FCC policy would clearly be validated under Justice Powell's approach" in *Bakke* ).

**7.** *See generally* Edwards, *The Future of Affirmative Action In Employment,* 44 WASH. & LEE L.REV. 763 (1987); Jones, *The Genesis and Present Status of Affirmative Action in Employment: Economic, Legal, and Political Realities,* 70 IOWA L.REV. 901 (1985); Note, *Rethinking Weber: The Business Response to Affirmative Action,* 102 HARV.L.REV. 658 (1989); Sullivan, *The Supreme Court, 1985 Term—Comment: Sins of Discrimination: Last Term's Affirmative Action Cases,* 100 HARV.L.REV. 78 (1986).

The *West Michigan* court, in upholding the FCC's use of a qualitative enhancement for minority ownership, relied primarily on the Supreme Court's earlier decisions in *Fullilove v. Klutznick,* 448 U.S. 448, 100 S.Ct. 2758, 65 L.Ed.2d 902 (1980), and *Regents of the University of California v. Bakke,* 438 U.S. 265, 98 S.Ct. 2733, 57 L.Ed.2d 750 (1978). *See West Michigan,* 735 F.2d at 613. Neither of these decisions was repudiated by the Court in *Richmond.* A majority of the Court—the three justices who joined part II of Justice O'Connor's opinion for the Court, and the three dissenters—continues to regard *Fullilove,* in which the Court upheld a congressional program creating a 10% minority set-aside for federal construction contracts, as good law. *See Richmond,* —— U.S. at —— — ——, 109 S.Ct. at 717–20 (plurality opinion); *id.* at —— — ——, 109 S.Ct. at 750–52 (Marshall, J., dissenting); *see also id.* at —— — ——, 109 S.Ct. at 735–38 (Scalia, J., concurring in the judgment) (declining to revisit *Fullilove* ). Indeed, Justice O'Connor relied heavily on the reasoning of *Fullilove* and was careful to point out why the facts of *Richmond* compelled a different result. *See* —— U.S. at —— — ——, —— — ——, 109 S.Ct. at 717–20, 728–29. Similarly, none of the opinions in *Richmond* expresses any disagreement with *Bakke,* in which Justice Powell found racial diversity to be a constitutionally permissible goal, independent of any attempt to remedy past discrimination. *See Bakke,* 438 U.S. at 311–15, 98 S.Ct. at 2759–61 (plurality opinion). Accordingly, the constitutional foundation for *West Michigan* remains intact.[8]

Moreover, the Supreme Court in *Richmond* stressed two crucial differences between the set-aside program upheld in *Fullilove* and the plan struck down in *Richmond,* and in both respects the FCC's policy is more similar to the *Fullilove* program found constitutional than to the *Richmond* plan.

First, the Court emphasized that the Richmond plan involved "an unyielding racial quota," —— U.S. at ——, 109 S.Ct. at 724, in contrast to "the flexible nature of the 10% set-aside" upheld in *Fullilove, id.* at ——, 109 S.Ct. at 718. The FCC's policy, however, is even more flexible than the *Fullilove* set-aside plan: it does not involve any quotas or fixed targets whatsoever, and minority ownership is simply one factor among several that the Commission takes into account in the award of broadcast licenses. In fact, the Commission would not even have considered minority ownership if it had found that the City of Winter Park was entitled to a dispositive preference over the City of Orlando under section 307(b).

Second, the *Richmond* Court made a distinction between programs enacted by Congress and those adopted by states or local governments. The Court observed that the *Richmond* plan was adopted by a city council, which had no specific constitutional mandate to enforce the Fourteenth Amendment; rather "[s]ection 1 of the Fourteenth Amendment is an explicit *constraint* on state power." —— U.S. at ——, 109 S.Ct. at 719 (emphasis in original). The plan upheld in *Fullilove,* by contrast, was passed by Congress, which has "unique remedial powers ... under § 5 of the Fourteenth Amendment." *Richmond,* —— U.S. at ——, 109 S.Ct. at 718. In reviewing a congressional program, the Court emphasized,

"we deal ... not with the limited remedial powers of a federal court, for example, but with the broad remedial powers of Congress. It is fundamental that *in no organ of government, state or federal,*

---

**8.** Most of the Supreme Court's other recent cases involving challenges to affirmative action have *upheld* the legality of these plans in the employment context. *See, e.g., Johnson v. Transportation Agency,* 480 U.S. 616, 107 S.Ct. 1442, 94 L.Ed.2d 615 (1987); *United States v. Paradise,* 480 U.S. 149, 107 S.Ct. 1053, 94 L.Ed. 2d 203 (1987); *Local 28 of Sheet Metal Workers' Int'l Ass'n v. EEOC,* 478 U.S. 421, 106 S.Ct. 3019, 92 L.Ed.2d 344 (1986); *Local No. 93, Int'l Ass'n of Firefighters v. City of Cleveland,* 478 U.S. 501, 106 S.Ct. 3063, 92 L.Ed.2d 405 (1986). The only notable exception has been *Wygant v. Jackson Board of Education,* 476 U.S. 267, 106 S.Ct. 1842, 90 L.Ed.2d 260 (1986). Together, these cases surely do not undermine this court's decision in *West Michigan.* Furthermore, none of these cases calls into question either *Fullilove* or *Bakke.*

*does there repose a more comprehensive remedial power than in the Congress,* expressly charged by the Constitution with competence and authority to enforce equal protection guarantees." [*Fullilove,*] 448 U.S., at 483, 100 S.Ct. at 2777 (plurality opinion) (emphasis added). *Richmond,* —— U.S. at ——, 109 S.Ct. at 718.

Like the set-aside plan in *Fullilove,* the FCC's minority preference policy has Congress' express approval. Congress has interceded at least twice to endorse the FCC's policy of enhancements for minority ownership in the award of broadcast licenses. *See* Pub.L. No. 97–259, § 115, 96 Stat. 1087, 1094–95, *codified at* 47 U.S.C. § 309(i)(3)(A), (C)(ii) (1982) (mandating use of minority preferences in lottery assignments); Pub.L. No. 100–204, 101 Stat. at 1331 (continuing resolution). "Any doubt concerning the constitutionality of the FCC's consideration of minority status was ended by Congress' approval of the Commission's goals and means." *West Michigan,* 735 F.2d at 615.

The FCC has indicated that it intends to adhere to its policy and we have no authority to overturn the agency's judgment on this point. *West Michigan* disposed of the constitutional challenges to the use of enhancements for minority ownership, and we are bound to follow this law of the circuit. *See Brewster v. Commissioner,* 607 F.2d 1369, 1373 (D.C.Cir.), *cert. denied,* 444 U.S. 991, 100 S.Ct. 522, 62 L.Ed.2d 420 (1979).

## C. *Other Issues*

Aside from the section 307(b) and constitutional issues, which were the main arguments on which the parties focused in oral argument and in the briefs, Metro also raised a number of other arguments that we find to be moot or to lack merit.

■ First, Metro argues that the Commission erred in its assessment of Metro's and Rainbow's comparative quantitative integration of ownership into management. However, the Commission in fact agreed with Metro that the ALJ gave Metro too little credit for one of its partners, and the Commission rejected the ALJ's finding that Rainbow's quantitative advantage over Metro was probably decisive. *See* 2 F.C.C. Rcd. at 1475. Rather, the Commission found that neither party had a clear quantitative advantage over the other. *See id.* Although the Commission did not go as far as Metro would like and thus did not find that Metro had a quantitative advantage over Rainbow, the Commission's determination is entitled to considerable deference, *see Office of Comm'n of the United Church of Christ v. FCC,* 707 F.2d 1413, 1424–25 (D.C.Cir.1983), and we find nothing in the record to suggest that it should be overturned.

■ Metro also contends that the 1987 continuing resolution, which directed the FCC to resolve the present case within sixty days in a manner consistent with the Commission's existing policies, was an unconstitutional bill of attainder. However, "[t]he proscription against bills of attainder reaches only statutes that inflict punishment on the specified individual or group." *Selective Serv. v. Minnesota Pub. Interest Research Group,* 468 U.S. 841, 851, 104 S.Ct. 3348, 3354, 82 L.Ed.2d 632 (1984). Metro has made no argument that Congress' action imposed punishment on Metro. Although part of the same continuing resolution aimed at one individual, Robert Murdoch, was found unconstitutional in *News America Publishing, Inc. v. FCC,* 844 F.2d 800 (D.C.Cir.1988), the court in that case found that Congress had denied Murdoch a waiver that was available to all other applicants. In the present case, by contrast, Congress simply ordered the FCC to adhere to established substantive policies in resolving broadcast license disputes; Congress did not purport to instruct the agency how to decide any particular case on the merits. Congress neither singled out Metro nor directed that Metro be punished, and the continuing resolution was therefore not a bill of attainder as applied to Metro.[9]

---

**9.** The other issues raised by Metro are moot.

Metro argues that it should have been awarded

### III. CONCLUSION

We find that the Commission's refusal to accord Winter a dispositive preference under section 307(b) was consistent with its previous interpretations of that section. We also find that our prior decision in *West Michigan* controls the disposition of the case with respect to the FCC's use of a qualitative enhancement for minority ownership. Accordingly, the petitions for review are denied.

*So ordered.*

STEPHEN F. WILLIAMS, Circuit Judge, concurring in part and dissenting in part:

I am in full agreement with the majority's treatment of Winter Park's § 307(b) claim and of the issues addressed in part II.C. of the opinion. I dissent from the majority's constitutional analysis. The critical factor inducing the Commission to award the license to Rainbow was that its 90 percent credit for Hispanic ownership outweighed Metro's 19.8 percent credit for black ownership. Although in *West Michigan Broadcasting Co. v. FCC*, 735 F.2d 601 (D.C.Cir.1984), our circuit found it constitutional for the Commission to make race pivotal in the allocation of a radio channel, I believe that case has been largely undermined by the Supreme Court's more recent decisions in *Wygant v. Jackson Board of Education*, 476 U.S. 267, 106 S.Ct. 1842, 90 L.Ed.2d 260 (1986), and *City of Richmond v. J.A. Croson Co.*, — U.S. ——, 109 S.Ct. 706, 102 L.Ed.2d 854 (1989).

The Commission and intervenors on its side assert two possible constitutional justifications for the FCC's minority preference policy. First, the FCC claims that its policy fosters diversity in broadcast programming, a "non-remedial" purpose. See FCC

Brief at 29–31. I do not believe the justification can survive the *Croson* Court's analysis, particularly its indictment of racial stereotyping. Second, Rainbow claims that the FCC's policy is also designed as a remedy for the effects of "historical underrepresentation of minorities in broadcasting," independently of any link to broadcasting diversity. See Rainbow Brief at 22 and generally at 21–26.[1] As the Commission itself never articulated this remedial theory, the theory cannot sustain the decision here unless Congress mandated Commission use of racial preferences even in the event of the collapse of the Commission's own justification. See Continuing Resolution of December 22, 1987, Pub.L. No. 100–202, 101 Stat. 1329; Departments of Commerce, Justice and State, the Judiciary, and Related Agencies Appropriations Act, 1989, Pub.L. No. 100–459, 102 Stat. 2186 (1988). Particularly in light of the doubts created by *Wygant* and *Croson* as to whether this alternative theory could shore up the constitutionality of the Commission's policy, I believe the case should be remanded to the Commission for it to interpret Congress's directions.

### I. THE PROGRAM DIVERSITY PURPOSE

The word "diversity" comprises a multitude of goals and methods. The Commission has adopted, and the Supreme Court approved, "cross-ownership" rules intended by the Commission to deconcentrate ownership and thereby to foster diversity of viewpoints. *FCC v. National Citizens Committee for Broadcasting*, 436 U.S. 775, 98 S.Ct. 2096, 56 L.Ed.2d 697 (1978). But despite the Commission's using the word "diversity" to label the goal of its racial preferences, the approaches have al-

---

"substantial" rather than "moderate" credit for local residency, and that Rainbow should not have been given a substantial preference over Metro for broadcast experience. The Commission indicated, however, that neither of these issues affected the outcome of the proceeding. *See* FCC 85–558 (Oct. 18, 1985); 2 F.C.C.Rcd. at 1475. Metro's charges against Winter are also moot, as we have upheld the Commission's determination that Winter was not entitled to the station.

1. The FCC's counsel asserts that the Commission has not adopted this latter, so-called "remedial" rationale for its minority preference policy. See FCC Brief at 30 ("The FCC's goal in implementing the preference policy, however, has not been to remedy prior discrimination against minorities or to provide remedial benefits.").

most nothing in common. Deconcentrating ownership bears no resemblance to allocating licenses on the basis of the applicants' race, for the purpose of generating programs "targeted" at specific ethnic groups.

The FCC notes in its brief that "the purpose of the [minority preference] policy has been clearly explained by the Commission and Congress as being to enhance program diversity by increasing ownership of stations by significant groups that are substantially underrepresented in station ownership." FCC Brief at 47 n. 47. If the Commission's purpose were ethnically proportional representation of programmers for its own sake, its action would be clearly unconstitutional in the absence of a remedial justification. As Justice Powell said in *Bakke*, "[P]referring members of any one group for no reason other than race or ethnic origin is discrimination for its own sake. This the Constitution forbids." *Regents of the University of California v. Bakke*, 438 U.S. 265, 307, 98 S.Ct. 2733, 2757, 57 L.Ed.2d 750 (1978); see also *Loving v. Virginia*, 388 U.S. 1, 11, 87 S.Ct. 1817, 1823, 18 L.Ed.2d 1010 (1967) ("this Court has consistently repudiated '[d]istinctions between citizens solely because of their ancestry' as being 'odious to a free people whose institutions are founded upon the doctrine of equality.' ") (quoting *Hirabayashi v. United States*, 320 U.S. 81, 100, 63 S.Ct. 1375, 1385, 87 L.Ed. 1774 (1943)).

At several points the Commission's arguments suggest that the stated program diversity goal has in fact dissolved into a simple quest for racial or ethnic proportionality in license ownership. The Commission has never developed any data suggesting that the listening or viewing tastes of any ethnic group are either distinctive or undersupplied. Indeed, responding to the argument that its present scheme is of unlimited duration (because there is no measureable goal whose attainment would call a halt), its brief simply referred the reader to data on minority underrepresentation in license *ownership*. See FCC Brief at 47 n. 47, referring to *id.* at 30 n. 33. Nonetheless, I take the Commission at its word—or better—and examine the program-diversity rationale on the premise that it is genuine.

Under the view adopted by a majority of the Supreme Court for the first time in *Croson*, race-based decision criteria must withstand "strict scrutiny" to survive an equal protection attack. See *Croson*, —— U.S. at ——, 109 S.Ct. at 721 (Part III–A)[2]; *id.* at ——, 109 S.Ct. at 735 (Scalia, J., concurring); see also *id.* at ——, 109 S.Ct. at 752 (Marshall, J., dissenting) (noting it as *novel* aspect of majority decision). More specifically, the government's goal must be a "compelling" one and the means selected must be "narrowly tailored" to fulfillment of that goal.

In asserting the compelling character of the goal of program diversity, the Commission seeks to ride on Justice Powell's endorsement of a "diversity" rationale in the context of educational admissions policy. See *Bakke*, 438 U.S. at 311–12, 98 S.Ct. at 2759–60. But the diversity purportedly sought by the Commission is altogether different from what Justice Powell would have sanctioned. Ethnic diversity in the classroom enables those present to see individual members of ethnic groups as they are. Far from depending on some link between race and conduct, it is a potent device *against* ethnic stereotyping. In his dissent in *Wygant v. Jackson Board of Education*, 476 U.S. 267, 106 S.Ct. 1842, 90 L.Ed.2d 260 (1986), Justice Stevens made just this point—that the "inclusion of minority teachers in the educational process inevitably tends to *dispel* [the] illusion" that skin color is a proper basis for inferring character or conduct. *Id.* at 316, 106 S.Ct. at 1869 (emphasis added).

Observers of programming from a minority-owned station, of course, cannot see

**2.** Justice O'Connor wrote a six-part opinion in *Croson*. A majority of the Court agreed to three of those parts—I, III–B and IV. All citations to these majority statements will be in the usual form, without parenthetical reference to authorship. Part II of Justice O'Connor's opinion was joined by Justices Rehnquist and White. Parts III–A and V were joined by Justices Rehnquist, White and Kennedy. All citations to these plurality portions of the opinion will include the relevant part number, but will not specify authorship.

**358**

the owners and thereby learn the irrelevance of race to conduct. Indeed, the Commission believes that viewers who could do so would learn what it apparently believes already—that skin color is a sound basis for predicting behavior. For the Commission's theory to make sense, in fact, skin color or ethnicity must be an excellent clue not only to what owners want to provide but also to what viewers and listeners want to receive. Its race preference plan is based at the core on precisely the racial stereotyping that the *Croson* majority identified as the central evil in the use of race-based decision criteria. See —— U.S. at ——, 109 S.Ct. at 721 (Part III–A); *id.* at ————–——, 109 S.Ct. at 730–34 (Stevens, J., concurring); *id.* at ——, ——, 109 S.Ct. at 735, 739 (Scalia, J., concurring).

Sustaining the program diversity theory would require the court to have some basis for believing that minority ownership would *lead to* "minority programming" in some sense that is both intelligible and permissible, and, second, that broadcast offerings are not currently "diverse." There is no basis in the record for either. No party here has offered a definition of minority programming that is empirically verifiable and can serve as a goal that government may constitutionally pursue. Thus it is not surprising that the data do not support any claim that the Commission's racial decision criteria are even reasonably (much less "narrowly") tailored to fulfill any constitutional goal. Moreover, the only data to which our attention has been called, taken at face value and assuming arguendo that they are meaningful in terms other than pure racial stereotyping, suggest that the goal posited by the Commission has been achieved quite independently of its racial decision criteria.

As Judge Silberman has shown in *Shurberg Broadcasting of Hartford, Inc. v. FCC*, 876 F.2d 902 (D.C.Cir.1989), Congress made no findings which support the theory of a nexus between race and diverse programming when it adopted a lottery system for allocating broadcast licenses. See *Shurberg*, Silberman op. at 923 ("Nowhere in the House report [H.R.Rep. No. 765, 97th Cong., 2d Sess. (1982) U.S.Code Cong. & Admin.News 1982 p. 2237][3] is there evidence presented of a nexus between program diversity and minority ownership, nor is there reference to evidence upon which the committee drew."). Nor was this evidentiary void filled by the Continuing Resolution in 1987. See Pub.L. No. 100–202, 101 Stat. at 1329–31; *Shurberg*, Silberman op. at 926 (S.Rep. No. 182, 100th Cong., 1st Sess. 76 (1987), added only an assertion that "[d]iversity of ownership results in diversity of programming and improved service to minority and women audiences.").

Several parties in this case urge that a Congressional Research Service Report, *Minority Broadcast Station Ownership and Broadcast Programming: Is There A Nexus?* (June 29, 1988), proves a link between minority ownership and diverse programming. See FCC Brief at 46–47; Rainbow Brief at 24. Examination of the CRS Report is valuable not so much for what it proves—which as I will try to show is very little—as for what it suggests about the inevitable collapse of *any* evidence purporting to link racial criteria for station allocation with a goal of program diversity.

In preparing the study, the Service examined data from nearly 9000 responses to an FCC survey of about 11,000 American radio and television stations. See CRS Report at 2. The survey first asked station owners what percentage of the ownership interest in their station was held by women or members of specific minority groups.[4] It then sought data on programming conduct. Both radio and TV station owners were asked whether their programming was directed to or provided special services for any of nine listed groups, including specific minorities, women, children and

---

**3.** The report explains the House–Senate conference's approval of § 115 of the Communications Amendments Act of 1982, Pub.L. No. 97–259, 96 Stat. 1087, 1094–95 (codified at 47 U.S.C. § 309(i)(3)(A) and (C)(ii)).

**4.** The minority groups were Black (not of Hispanic origin), Hispanic, American Indian or Alaskan Native, and Asian or Pacific Islander.

senior citizens. Respondents were asked to state whether the targeting or format was for 1–19 hours per week or for more than 20 hours per week.

The CRS found some correlation between minority ownership and "audience-targeted" programming. Whereas only 20 percent of stations without any black ownership responded that they engage in "black programming," 65 percent of stations with black ownership said that they did so. *Id.* at 13. For Hispanic ownership and "Hispanic programming," the corresponding figures are 10 percent and 59 percent. *Id.* at 13, 15. Without employing any of the conventional paraphernalia of modern statistics, the CRS hesitantly inferred a causal connection:

> [T]here is a strong indication that minority and women station ownership results in a greater degree of minority programming [than does nonminority ownership]. Therefore, an argument can be made that FCC policies that enhanced minority and women station ownership may have resulted in more minority and other audience targeted programming. To the degree that increasing minority programming across audience markets is considered adding to programming diversity, then, based on the FCC survey data, an argument can be made that the FCC preference policies contributed, in turn, to programming diversity.

*Id.* at cover page.

First I will note a rather plain methodological flaw in the survey and then turn to its basic conceptual defect. The designers of the survey made no effort to adjust for possible differences in the racial composition of the various station owners' potential audiences. This makes it impossible to examine the role of market demand as a force behind programming decisions. "Hispanic-targeting" [5] is obviously more likely to be profitable in Miami than in Minneapolis. Thus, if specific minorities are more likely to own stations in areas where they are numerous (as seems likely), the difference in "targeting" that the Report hesitantly

attributes to the owners' racial characteristics may be due simply to their rational responses to demand. The Report itself acknowledged that it "would be difficult to determine to what degree station programming strategies are market driven rather than the results of minority ownership interests." CRS Report at 3.

Far more critical than this methodological flaw, however, is the survey's failure to define "minority-targeted programming." As the survey omitted that vital step, it and the Report prove only that black owners are more likely to *say* that they target black audiences, Hispanic owners that they target Hispanic audiences, and so on.

One can easily understand why the Commission refrained from defining black-targeted or other "minority-targeted" programming. The entire exercise would almost necessarily have constituted the crudest type of racial stereotyping. I say "almost" advisedly. It is conceivable that survey data might support the notion that blacks (say) had a greater taste for some specific programming feature. *If* that were true as an empirical matter, it would not be racist to say so. But if it were, and if it is permissible for the Commission to pursue program diversity by means other than general dispersion of ownership, it would simply expose the availability of a non-race-specific solution for the Commission: it could ascertain whether that sort of programming was underrepresented in relation to demand and take such steps as might be constitutionally available to stimulate its supply. If the answer is that there are no constitutionally permissible steps that it might take, then it is hard to see why the Commission has *greater* authority to stimulate the supply by its present means—which are not only roundabout but race-based.

The Commission avoided obvious racial stereotyping in its survey design by the blunt device of refusing to define the various types of "minority" programming at issue. The omission renders its data meaningless. It also tends to undermine any

---

5. I assume for the sake of argument that "Hispanic targeting" has an intelligible meaning. If

it is a fancy phrase for Spanish-language programming, then indeed it would.

claim by the Commission that its goal was "compelling": no one can seriously argue that there is a compelling governmental interest in increasing the proportion of station owners who *say* they engage in something they *call* minority programming.

The Commission's goal also appears indeterminate, so that neither the Commission nor any observer will ever be able to discern that it has been attained. But all members of the Court appear to agree that a racial preference cannot be considered a "narrowly tailored" means if it can never reach its stated end. See, e.g., *United States v. Paradise,* 480 U.S. 149, 171, 107 S.Ct. 1053, 1067, 94 L.Ed.2d 203 (1987) (Brennan, J., for himself and Justices Marshall, Blackmun and Powell) (among factors determining whether race-conscious remedies are appropriate are "the flexibility and duration of the relief"). In *Croson* four members of the Court severely criticized theories that "could be used to 'justify' race-based decisionmaking essentially limitless in scope and duration." —— U.S. at ——, 109 S.Ct. at 723 (Part III–A). They rejected outright remedies "that are ageless in their reach into the past, and timeless in their ability to affect the future." *Id.* (quoting *Wygant,* 476 U.S. at 276, 106 S.Ct. at 1848 (plurality op.)). Although the other two concurring Justices did not join that portion of the Court's opinion, their opinions show no greater tolerance of racial preferences that have no clearly specified goal whose attainment will bring the preference to an end. See —— U.S. at ——, 109 S.Ct. at 730 (Stevens, J., concurring) ("When [government] creates a special preference, or a special disability, for a class of persons, it should identify the characteristic that justifies the special treatment. When the classification is defined in racial terms, I believe that such particular identification is imperative.") (quoting *Fullilove,* 448 U.S. at 552–54, 100 S.Ct. at 2813–14); —— U.S. at ——, 109 S.Ct. at 738 (Scalia, J., concurring) ("[T]he remedial power extends no further than the scope of the continuing constitutional violation.... And it is implicit in our cases that after the [violative] school system has been com-

pletely disestablished, the States may no longer assign students by race.").

The stated goal here—some sort of optimal or proportional relation of programming to ethnic taste—is undefined and seemingly not definable except in racial terms. Plainly there can be no assurance of an end to the racial preference if there is no way—except the Commission's conclusory say-so—of ascertaining when the goal is reached.

The Commission gives some clue as to how in fact it would measure the attainment of its goals. Its response in this very case to the argument that the minority preference was "open-ended as to duration" was to point to the figures comparing the percent of minorities in the population with the percent of stations owned and controlled by minorities. See FCC Brief at 47 n. 47, referring to *id.* at 30 n. 33. Thus the Commission apparently intends to stop only when proportionality in ownership is attained. Whatever the Commission may think it is doing, its stated criteria indicate that its supposedly nonremedial program-diversity goal is only a stalking horse for making license ownership replicate the racial proportions of the population at large.

The Commission might escape the challenge of defining its programming goal by positing the existence of some ineffable attribute of programming by minorities, arising out of such elements as may be common to the experience of the specific minority group. To the extent that such an attribute exists, one could say that, *by definition,* programming by minority-owned stations will reflect the ineffable characteristic. There would be no empirical problem.

This response would prove too much. If government may simply assume some inherently non-measurable race-conduct link and pursue diversity of conduct by allocating government benefits on a basis of racial proportions, then obviously there is no constitutional obstacle to race-based decision criteria. The Commission would be free to orchestrate an ethnically defined array of radio and TV programs, each designed to match "black tastes," "white

tastes," "Hispanic tastes" or "Asian–American tastes"—or, indeed, as its ethnic analysts advanced in sophistication, "Jewish tastes," "WASP tastes" or "Italian tastes." Neither *Croson* nor any of the Court's decisions in the field can stand for this.

Thus the CRS study not only fails to supply the Commission's factual premises but suggests that it is asking questions that are unanswerable without racial stereotyping.

For a reader willing to ignore these flaws, however, the Report leads to the conclusion that the Commission has already achieved its purported goal. For purposes of testing the relation between "minority-targeted" programming and minority populations, the Commission considered data from ten cities grouped into two categories, one with five large Standard Metropolitan Statistical Areas ("SMSA") and the other with five smaller cities. See *id.* at 349 & n. 1. The study's data show that *nonminority-owned* programmers produce minority-targeted formats in percentages *higher* than the percentages of the various minorities in the general population for every minority group in both types of cities. For the five large cities the data are as follows:

| | Percent of Population | Percent of Nonminority [6] Stations Broadcasting to Target Minority |
|---|---|---|
| Black | 17.6 | 22 |
| Hispanic | 14.9 | 20 |
| Asian/Pac | 3.3 | 5 |
| Ind/Alask | 1.7 | 3 |

CRS Report at 25, 61–64.

Similarly, in the five smaller cities, nonminority broadcasters also appear to "target" minority audiences in greater percentages than would be called for by their raw proportions of the population:

| | Percent of Population | Percent of Nonminority Stations Broadcasting to Target Minority |
|---|---|---|
| Black | 9.8 | 24.2 |
| Hispanic | 3.4 | 26.4 |
| Asian/Pac | .44 | 27.2 |
| Ind/Alask | 1.4 | 26.4 |

*Id.* at 26, 73–76. If black-targeted programming as the term is used by the survey respondents has any meaning that is

related to some permissible goal, the Commission should declare victory.

This court's 1984 decision in *West Michigan*, sustaining the Commission's racial diversity rationale, cannot survive *Croson*. There a majority of the Supreme Court for the first time insisted on "strict scrutiny" of racial preferences. See above at 349–350. Moreover, that opinion gave unprecedented weight to precisely the criteria under which the Commission's rationale is vulnerable and that *West Michigan* disregarded. First, while *West Michigan* makes no mention of the hazards of racial stereotyping, the prevailing opinions in *Croson* all express the justices' concern that in the absence of strict judicial review, the political branches' use of racial criteria may reflect and reinforce racial stigmatization. See above at 357–58. While *West Michigan* casually asserted that the "FCC comparative evaluation process generally conforms to Justice Powell's model," 735 F.2d at 615, the *Croson* Court's evident concern over stereotyping requires us to probe seriously the FCC's assumptions about race as a predictor of conduct—an empirical matter irrelevant to Justice Powell's diversity theory.

Second, the justices' statements of concern that racial preferences may drag on interminably, see above at 352, have no parallel in *West Michigan*—an omission that is hardly surprising as those statements appear to have no roots in prevailing opinions issued before *West Michigan*. (Justice Stevens's statement is taken from his *dissent* in *Fullilove*.) Indeed, *West Michigan* never so much as mentioned the requirement of "narrow tailoring."

I therefore believe that *Croson* fatally undermines *West Michigan*'s conclusory validation of the Commission's racial diversity rationale.

## II. The Remedial Purpose

If the Commission's racial preference cannot withstand the equal protection challenge on the basis of its program diversity

---

**6.** "Nonminority" as used here and in the following table means not belonging to the specific minority "targeted."

purpose, the next question is whether the *intervenor*'s remedial theory fills the gap. One difficulty, obviously, is the theory's possible constitutional infirmity. But the court need reach that issue only if the preference is otherwise a proper exercise of the Commission's authority. It can be such an exercise only if (a) the Commission has properly adopted a remedial program in the discharge of its general authority to advance the public interest in the allocation of licenses *or* (b) if Congress has mandated such a remedial program. The first possible basis is clearly absent here; the Commission has never sought to explain its racial preference as an attempt to remedy discrimination. The second basis is highly doubtful; Congress's instructions in the Continuing Resolution of December 22, 1987, Pub.L. No. 100–202, 101 Stat. 1329, 1329–31 (1987), and the Departments of Commerce, Justice and State, the Judiciary, and Related Agencies Appropriations Act, 1989, Pub.L. No. 100–459, 102 Stat. 2186, 2216–17 (1988), are at best ambiguous. The legislative histories do not support a broad reading of the language used by Congress, and in light of what are at least serious doubts about the constitutionality of any such remedial program on the present record, I believe the appropriations acts do not clearly mandate more than continuation of the Commission's preexisting program of racial preferences for purposes of program diversity.

### A. *The Commission's Stated Purpose*

At no time has the Commission sought to explain or justify the racial preference now before us as a remedy for racial discrimination. Under well-established principles of administrative law, we cannot uphold a Commission action on the basis of reasoning that the Commission has not adopted. *SEC v. Chenery Corp.*, 318 U.S. 80, 88, 63 S.Ct. 454, 459, 87 L.Ed. 626 (1943) ("If an order is valid only as a determination of policy or judgment which the agency alone is authorized to make and which it has not made, a judicial judgment cannot be made to do service for an administrative judgment.").

The background of the Commission's policy is no secret. In *TV 9, Inc. v. FCC*, 495 F.2d 929 (D.C.Cir.1973), this court overturned a Commission decision that had refused to award a license applicant credit for minority ownership. Noting that the Commission had rested its efforts to diffuse ownership on the belief that such diffusion would bring about diverse program content, the court declared that the goal of maximum diversification of ownership entailed "favorable consideration to an applicant who ... gives a local minority group media entrepreneurship." *Id.* at 937. The court appeared to make the credit contingent upon a showing that the minority ownership would be likely to enhance diversity of content:

> We hold only that *when* minority ownership *is likely to increase* diversity of content, especially of opinion and viewpoint, merit should be awarded.

*Id.* at 938 (emphasis added) (citations omitted).

In *Garrett v. FCC*, 513 F.2d 1056 (D.C. Cir.1975), the court reviewed another Commission decision declining to award credit for minority ownership, where the applicant had offered no evidence either of dissatisfaction among minorities with existing programs or of any plan to cure it. Despite having appeared in *TV 9* to make credit turn on specific circumstances indicating a likelihood of program diversity, the court now stated that "black ownership and participation together are themselves likely to bring about programming that is responsive to the needs of the black citizenry." *Id.* at 1063.

The Commission responded to these developments. See Statement of Policy on Minority Ownership of Broadcasting Facilities, 68 F.C.C.2d 979 (1978). In the Minority Ownership Report of its Minority Ownership Task Force, it stated:

> Despite the fact that minorities constitute approximately 20 percent of the population, they control fewer than *one percent* of the 8500 commercial radio and television stations currently operating in this country.

Acute underrepresentation of minorities among the owners of broadcast properties is troublesome because it is the licensee who is ultimately responsible for identifying and serving the needs and interests of his or her audience. Unless minorities are encouraged to enter the mainstream of the commercial broadcasting business, a substantial proportion of our citizenry will remain underserved and the larger, non-minority audience will be deprived of the views of minorities.

Federal Communications Commission, Minority Ownership Taskforce Report, Minority Ownership in Broadcasting 1 (May 17, 1978) (emphasis in original).

The references to "underrepresentation" are not linked, of course, to any claim of discrimination. The Commission's rationale remained the one consistently articulated by this court—an extension of the idea that ownership diversity would entail program diversity.

The Commission has, indeed, explicitly abjured any remedial purpose. As it says in its brief here, "[T]he FCC's goal in implementing the preference policy ... has not been to remedy prior discrimination against minorities or to provide remedial benefits." FCC Brief at 30. Further, in its Brief on Rehearing *En Banc* at 18, *Steele v. FCC*, 806 F.2d 1126 (D.C.Cir.1986), it declared the absence of the sort of factual underpinnings best suited to support any such remedial purpose: "There has never been a finding, nor so far as we know even an allegation, that the FCC engaged in prior discrimination against racial minorities or women in its licensing process." Because of its lack of any remedial purpose, it has, of course, never sought to analyse whether past discrimination affords any basis for such a program.

If we assess the Commission's racial preference as an exercise of its mandate to pursue the public interest, and if I am correct in finding that *Croson* and *Wygant* have toppled *West Michigan*'s constitutional validation of the program diversity theory, then the Commission's lack of any effort to support racial preferences as a

remedy for discrimination would normally require a remand to the Commission for such further consideration as it found appropriate. Such a remand would be inappropriate, however, if Congress had mandated a remedial program. I therefore turn to the relevant appropriations acts for 1988 and 1989.

### B. *The Appropriations Acts*

In appropriating funds for fiscal year 1988, Congress provided:

That none of the funds appropriated by this Act shall be used to repeal, to retroactively apply changes in, or to continue a reexamination of, the policies of the Federal Communications Commission with respect to comparative licensing, distress sales and tax certificates granted under 26 U.S.C. 1071, to expand minority and women ownership of broadcasting licenses, including those established in Statement of Policy on Minority Ownership of Broadcast Facilities, 68 F.C.C.2d 979 and 69 F.C.C.2d 1591, as amended 52 R.R.2d [1301] (1982) and *Mid–Florida Television Corp.*, [69] F.C.C.2d 607 Rev.Bd. (1978), which were effective prior to September 12, 1986, other than to close MM Docket No. 86–484 with a reinstatement of prior policy and a lifting of suspension of any sales, licenses, applications, or proceedings, which were suspended pending the conclusion of the injury....

Pub.L. No. 100–202, 101 Stat. 1329–31 (1987). Congress renewed this spending prohibition in the relevant appropriations measure for fiscal year 1989. See Pub.L. No. 100–459, 102 Stat. 2186, 2216–17 (1988) (same language). Accordingly, the Commission proceeded to resolve the present licensing dispute by reference to the pre-existing policy. See *Metro Broadcasting, Inc.*, 3 F.C.C. Rcd 866 (1988).

If Congress had enacted the racial preference here at issue into law, of course, that preference would be a part of the law governing the Commission's license allocation activities; the Commission would be bound to apply it, and we to uphold the application in the absence of constitutional

defect. But that is not what Congress did. It ordered a kind of mental standstill, prohibiting the use of funds appropriated under the acts to "repeal, to retroactively apply changes in, or to continue a reexamination of, the [specified] policies," "other than to close" the docket in which the Commission was reexamining its various racial and gender preferences "with a reinstatement of prior policy." In this context "policy" is ambiguous. So far as comparative licensing is concerned, the laws do not state whether the permissible policy, i.e., the one which the Commission *may* spend the appropriated funds to reinstate, is the Commission's pre-existing pursuit of program diversity through racial preferences, or outright racial preferences for some other (unspecified) purpose. Thus they do not address what the Commission should do if it applies *its* prior policy (defined in the only terms that the Commission has ever articulated), and the policy as so defined and rationalized is found constitutionally defective.

In at least two respects the context of the appropriations acts militate against reading them as mandating the use of racial preferences even if the Commission's diversity-based ones are unconstitutional. First, it would seem anomalous for Congress to lock the Commission into a policy broader than it had ever before applied without specifically articulating the new policy and its bases. Second, as the restriction is limited in time to the period of the Commission's reliance on the appropriated funds, the Commission would be free to abandon the policy thereafter, a result that seems especially curious for a *new* policy.

The legislative history of the Continuing Resolution does not entirely clarify Congress's intent, but it contains no hint that Congress contemplated an enlarged reading of the FCC's "policy." The restriction was added to H.R. 2763 during Senate committee hearings, with the statement that the FCC's reexamination of the minority preference policies was "unwarranted." S.Rep. No. 182, 100th Cong., 1st Sess. 76 (1987). The Report went on to note that "Congress has expressed its support for such policies in the past and has found that promoting diversity of ownership of broadcast properties satisfies important public policy goals. Diversity of ownership results in diversity of programming and improved service to minority and women audiences." *Id.* The only other specific references to the minority preference policy that I uncovered in the legislative history were brief remarks by Senator Lautenberg during the Senate discussions of H.R. 2763. In supporting the amendment, which he had proposed, Senator Lautenberg echoed the Report's focus on program diversity:

Important goals of our communications policy should be the promotion of diverse viewpoints, and service to diverse audiences. To meet these goals, it is important that we promote diversity of ownership of broadcast licenses.... Diversity of ownership results in diversity of programming and improved service to minority and women audiences.

133 Cong.Rec. S14395 (daily ed. October 15, 1987) (statement of Sen. Lautenberg). Obviously, neither of these expressions refers to any remedial purpose.

Similarly, the legislative history of the 1989 appropriations restriction gives no reason to believe that Congress was imposing a remedial rationale on the agency. The spending prohibition in the relevant act for 1989 was introduced in the Senate committee report, S.Rep. No. 100–388, 100th Cong., 2d Sess. 78–79 (1988). The sole remarks concerning this addition were that "[t]he Committee has also continued language from previous appropriations acts with regard to VHF–UHF swaps and minority and women ownership of broadcasting licenses." *Id.* at 79. Senator Hollings was the only legislator who spoke on the minority ownership provision during either the House or Senate debates on the bill. He discussed the CRS Report, which had been recently issued, and said:

The report clearly demonstrates that minority ownership of broadcast stations does increase the diversity of viewpoints presented over the airwaves.

The FCC's rationale for questioning the constitutionality of the minority/female ownership policies is factually and

legally invalid. I am a strong supporter of diversity in ownership and programming.... The *language in this year's appropriations bill simply preserves long-standing policies of both the Congress and the FCC....*

134 Cong.Rec. S10021 (daily ed. July 27, 1988) (statement of Sen. Hollings) (emphasis added). Thus the legislative history of the 1989 appropriation, like that for 1988, appears to evidence only a congressional wish to continue the policy of trying to enhance program diversity.

Serious doubts about the constitutionality of a remedial rationale for the Commission's racial preference rule also call for a narrow reading of the appropriations acts. *Crowell v. Benson,* 285 U.S. 22, 62, 52 S.Ct. 285, 296, 76 L.Ed. 598 (1932).[7] It is true that in *West Michigan* this court relied on a remedial purpose to support its finding of the preference's constitutionality. See 735 F.2d at 614–16. But as the *FCC's* purpose was exclusively to promote programming diversity, only that purpose was properly under review. The portion of *West Michigan* addressing remedial concerns is therefore dictum.

Even were *West Michigan* a holding on the remedial purpose, its reasoning appears largely undermined by *Wygant* and *Croson.* First, it accepted findings of past discrimination that are likely insufficient under present standards. Second, it completely neglected the question whether the "remedy" was "narrowly tailored," an issue now likely to be critical.

*Discrimination.* The *West Michigan* court noted that the allocation there under review "came on the heels" of Congress's passage of § 115 of the Communications Amendments Act of 1982, Pub.L. No. 97–259, 96 Stat. 1087, 1094–95 (codified at 47 U.S.C. § 309(i)(3)(A) and (C)(ii)), authorizing Commission use of lotteries for license allocation but subjecting such lotteries to spe-

cial minority preference requirements. 735 F.2d at 613, 615–16. The court noted that Congress had based the preference requirements on findings of "underrepresentation" of minorities in the broadcast media and had characterized this underrepresentation as flowing from " 'the effects of past inequities stemming from racial and ethnic discrimination.' " *Id.* at 614 (quoting H.R. Conf.Rep. No. 97–765; 97th Cong., 2d Sess. 43 (1982), U.S.Code Cong. & Admin.News 1982, p. 2287). The court read the enactment of the lottery provisions under these circumstances "as giving congressional confirmation to the factual bases of [the] remedial nature [of the FCC's various minority preference policies]." 735 F.2d at 616.

I agree with Judge Silberman's conclusion in *Shurberg* that these "findings" are inadequately supported to show prior discrimination by the FCC or the broadcast industry. See *Shurberg,* Silberman op. 876 F.2d at 914 ("Neither Congress nor the FCC ever found any evidence to link minority 'under-representation' to discrimination by the FCC or to particular discriminatory practices in the broadcasting industry.") (citation omitted); see generally *id.* at 914–16. In the absence of findings of any discrimination by the agency or in the industry, the congressional statements can sustain the preference only if general societal discrimination suffices to support a race-based remedial program.

Three Supreme Court decisions are relevant to an assessment of such general discrimination: *Fullilove v. Klutznick,* 448 U.S. 448, 100 S.Ct. 2758, 65 L.Ed.2d 902 (1980), *Wygant,* and *Croson.* In *Fullilove* the Court upheld a 10% minority set-aside program established by Congress for federal grants to state and local governments for use in public works projects. Both Chief Justice Burger's plurality opinion and Justice Powell's concurrence stressed Con-

---

7. The principle that statutes should be read so as to avoid constitutional questions where fairly possible appears to extend to situations like this one, in which the event casting doubt on a statute's constitutionality (here, the decision in *Croson* ) occurs *after* Congress enacted the law. See, for example, *United States v. Thirty–Seven*

*Photographs,* 402 U.S. 363, 367–75, 91 S.Ct. 1400, 1403–08, 28 L.Ed.2d 822 (1971) (federal statute written in 1930 interpreted to incorporate 14-day time limit on commencement of forfeiture proceedings, and 60-day limit on their completion, both inferred from 1965 decision of Supreme Court).

gress's unique role in ensuring equal protection under the Fourteenth Amendment. See 448 U.S. at 472–78, 100 S.Ct. at 2771–75, *id.* at 503–06, 100 S.Ct. at 2787–89 (Powell, J., concurring). Both opinions, however, left obscure the extent to which Congress's special role left it free to mandate racial preferences solely on the basis of general societal discrimination. Justice Powell read the record as showing that Congress had made a particularized finding of discrimination by the governmental unit involved: "Congress reasonably concluded that private and governmental discrimination had contributed to the negligible percentage of public contracts awarded minority contractors." *Id.* at 503, 100 S.Ct. at 2787 (citation omitted). The plurality was less clear on whether the identified discrimination was specifically in the contracting business, or merely in society at large. The opinion declared that Congress "had before it ... evidence of a long history of marked disparity in the percentage of public contracts awarded to minority business enterprises. This disparity was considered to result not from any lack of capable and qualified minority businesses, but from the existence and maintenance of barriers to competitive access which had their roots in racial and ethnic discrimination...." *Id.* at 478, 100 S.Ct. at 2774.

In *Wygant,* where the Court invalidated a purely local racial preference, the plurality's holding and rationale appeared to reject generalized findings of discrimination as a basis for race-based remedial measures. In his plurality opinion, Justice Powell observed that the Court had never held that societal discrimination alone sufficed to justify a racial classification. "Rather, the Court has insisted upon some showing of prior discrimination *by the governmental unit involved* before allowing limited use of racial classifications in order to remedy such discrimination." *Wygant,* 476 U.S. at 274, 106 S.Ct. at 1847 (emphasis added). While the Court held that there need not be "findings" of prior unlawful discrimination, it did require that a "firm basis" exist for believing that the public entity had engaged in discrimination. *Id.* at 293, 106 S.Ct. at 1856 (O'Connor, J.,

concurring). Justice O'Connor suggested as an example of such a "basis" the evidence needed to support a prima facie Title VII pattern or practice claim. *Id.* at 292, 106 S.Ct. at 1856.

*Wygant,* of course, does not directly consider societal discrimination as a legitimate factual predicate for race-based policies adopted by Congress. And the ambiguity of *Fullilove* carries forward to *Croson.* Although the majority nowhere states that Congress has the right to base racially-conscious programs solely on evidence of societal discrimination, neither does it explicitly reject this proposition. See —— U.S. at ——, 109 S.Ct. at 719 (Part II) ("That Congress may identify and redress the effects of society-wide discrimination does not mean that, *a fortiori,* the States and their political subdivisions are free to decide that such remedies are appropriate.").

The Court's recent disposition of *H.K. Porter Co. v. Metropolitan Dade County* indicates that at least some aspects of *Croson* will apply to congressionally authorized racial preferences. The court of appeals had upheld a local racial preference program adopted under the authority of the Surface Transportation Assistance Act of 1978, Pub.L. No. 95–599, 92 Stat. 2689 (1978), and the Supreme Court remanded "for further consideration in light of" *Croson.* —— U.S. ——, 109 S.Ct. 1333, —— L.Ed.2d —— (1989), vacating 825 F.2d 324 (11th Cir.1987); see also *Croson,* —— U.S. at ——, 109 S.Ct. at 740 (Marshall, J., dissenting) (commenting that the *Croson* majority opinion represented a "deliberate and giant step" away from *Fullilove* ).

The unresolved ambiguity of *Fullilove* and *Croson* leaves it impossible to reach a firm opinion as to the evidence of discrimination needed to sustain a congressional mandate of racial preferences. But I pause to note how little there is here. There is no finding by a court or anyone of discrimination in the allocation of broadcasting channels. Nor has any evidence been presented to this court that would amount to prima facie evidence of a discriminatory pattern or practice. See *Wygant,* 476 U.S. at 292–94, 106 S.Ct. at 1856–

57 (O'Connor, J., concurring) (suggesting that such evidence would suffice). Apart from the conclusory references by congressional committees discussed above, there is simply the Commission's observation that only 2.1 percent of radio and TV stations are minority owned and controlled, as against a 23.5 percent minority share of the general population. FCC Brief at 30 n. 33.

Discrepancies between the ethnic proportions among persons receiving a government benefit and among the population at large cannot be evidence of discrimination where special qualifications are needed for receipt of the benefit. See, e.g., *Croson*, — U.S. at —, 109 S.Ct. at 725 ("[w]here special qualifications are necessary, the relevant statistical pool for purposes of demonstrating discriminatory exclusion must be the number of minorities qualified to undertake the particular task.") (citations omitted). Justice O'Connor went on to point out that there was no evidence of the number of minority business enterprises in the relevant market, and indeed noted evidence that black-owned businesses were not homogeneously distributed among industries. *Id.* As the FCC's "integration" requirements compel the synthesis of ownership and day-to-day management in the same hands, the relevant pool consists of potential owner-managers of radio and TV stations. The figures discussed by the FCC—including those in the CRS Report—nowhere reveal the number or proportion of minorities in this group. In the case at hand, the Rainbow principals are of Hispanic origin, yet we have *no data* on the relative eligibility and participation rates of this group. See *Croson*, — U.S. at —, 109 S.Ct. at 728 (highlighting complete absence of evidence of discrimination against Spanish-speaking and other non-black beneficiaries of Richmond's set-aside program, program's "random inclusion of racial groups that ... may never have suffered from discrimination in the construction industry," and its "gross overinclusiveness").

Nonetheless, because of the persisting uncertainty over the nature of the discrimination necessary for congressionally mandated remedial preferences, I turn to the issue of whether the preference is "narrow-ly tailored" or properly "fits" the evil to be cured.

*Narrow tailoring.* The *Croson* majority took two ameliorating features of the program upheld in *Fullilove* and made their absence critical to the rejection of the Richmond plan. First, in *Fullilove* three justices upholding the preference noted that before adopting the set-asides Congress had considered and attempted alternatives which were not based on racial criteria. See *Fullilove*, 448 U.S. at 463–67, 100 S.Ct. at 2767–69; *id.* at 511, 100 S.Ct. at 2791 (Powell, J., concurring). In *Croson* those justices of the majority whose constitutional views were most tolerant of racial preferences found the Richmond council's failure to consider such alternatives a critical defect. See — U.S. at —, 109 S.Ct. at 728 ("The principal opinion in *Fullilove* found that Congress had carefully examined and rejected race-neutral alternatives before enacting the MBE [Minority Business Enterprise] set-aside."). As the Commission adopted the racial preference on the basis of its and this court's program diversity theory, and as it is most unclear whether Congress has ever endorsed a remedial theory for the program (the point indeed at issue here), it can hardly be said that the program rests on *anyone*'s findings as to the inadequacy of non-race-based alternatives.

Second, the three justices of the *Fullilove* plurality had noted as "significant" that the congressional program at issue provided for waiver of the 10% minority participation requirement "to avoid dealing with an MBE who is attempting to exploit the remedial aspects of the program by charging an unreasonable price, *i.e.*, a price not attributable to the present effects of past discrimination." *Fullilove*, 448 U.S. at 488, 100 S.Ct. at 728. In *Croson*, the majority opinion emphasized the absence of any such built-in limit. "Unlike the program upheld in *Fullilove*, the ... system focuses solely on the availability of MBEs; there is no inquiry into whether or not the particular MBE seeking a racial preference has suffered from the effects of past discrimination by the city or prime contrac-

tors." *Croson*, —— U.S. at ——, 109 S.Ct. at 729. This reading of *Fullilove*—whereby the set-aside seemingly applies only to victims of prior discrimination by the agency or industry involved—further undercuts the Commission's claim that its policy is sufficiently narrow in scope.[8] Indeed, it is hard to see how a program can be "narrowly tailored" as a remedy for societal discrimination if competitors have no opportunity to show that individual beneficiaries have suffered no impairment of their license-securing ability attributable to that discrimination.

Moreover, in *Croson* (for the first time) the Court made the point that where an agency is making decisions "on a case-by-case basis," it was hard "to see the need for a rigid numerical quota." —— U.S. at ——, 109 S.Ct. at 730. For such programs, the Court plainly believed, it was practical to ascertain whether discrimination had in fact impaired the proposed beneficiary's competitive position. Although the FCC's preference is not in form a "rigid numerical quota" (a point explored immediately below), the Court's analysis seems equally applicable. Where the government is proceeding on a case-by-case basis, there is no obvious need to employ a mechanical racial preference and forego inquiry into the beneficiaries' actual circumstances. No FCC preference for successful Hispanic entrepreneurs can remedy the years spent by other Hispanics picking lettuce as a result of racial discrimination. At least it cannot if we think of people as individuals.

In upholding the FCC's racial preference policy, *West Michigan* relied heavily on the FCC's treatment of race as merely one of many "factors." 735 F.2d at 613. I am unpersuaded that the multi-factored approach in this case—if that is what it really is—saves the minority preference scheme. As Judge Silberman explained in his opinion in *Shurberg* at 919, "[T]he constitutional distinction between a tolerable and

intolerable burden on the innocent turns on the uniqueness and value of the opportunity lost." Here, as in *Shurberg*, Metro was denied a comparative hearing on the only new license currently being offered in the Orlando area. Thus, Rainbow's victory, in which the minority preference was dispositive, deprived the other competitors of their only chance for a new license for the foreseeable future.

Moreover, on the present facts the line between a simple quota and a multi-factored allocation is painfully thin. The Commission has made clear that it proposes to keep giving race weight until license ownership matches the racial composition of the population at large. See above at 352. That looks like a quota. The only refinement is that the Commission is working to fulfill it gradually—as it must, given the limited number of stations available to allocate each year. The Commission's candid briefing thus appears to remove a distinction that the *West Michigan* court found critical. See *West Michigan*, 735 F.2d at 613.

Even if one assumes, however, along with *West Michigan*, that there are adequate findings of discrimination, that the FCC's minority preference program is genuinely a multi-factored test rather than pursuit of a quota, and that the burden on nonminority applicants is sufficiently light to pass constitutional scrutiny, I believe that the plan is undermined by the two defects that *Croson* made critical—the absence of consideration of alternative nonracial solutions and the omission of a waiver provision that effectively confines the benefits to individuals who have suffered identifiable discrimination.

It is plain that the FCC has not offered a remedial rationale for its policy. Nor could it possibly be said that the appropriations acts clearly establish a remedial policy, in light of the textual ambiguity concerning the word "policy" in the appropriations

---

**8.** It also sheds light on the question of whether after *Croson* Congress can find remedying general societal discrimination to be a compelling state interest under the Fourteenth Amendment. If the only permissible (narrowly tailored) remedies are those which extend solely to victims of past discrimination perpetrated by the governmental unit or industry at hand, then the only discrimination that even Congress may remedy is discrimination that can be shown to account for the specific beneficiary's plight.

acts, their legislative histories, and the strong possibility that even supported as a remedy the FCC's racial preference program would violate the equal protection clause. Whether we could uphold a Commission finding that the acts established such a policy, given the deference it enjoys in matters of law under *Chevron U.S.A. v. NRDC*, 467 U.S. 837, 842–45, 104 S.Ct. 2778, 2781–83, 81 L.Ed.2d 694 (1984), is not before us, in the absence of any FCC consideration of the point. See *Phillips Petroleum Co. v. FERC*, 792 F.2d 1165, 1172 (D.C.Cir.1986) (deference must be based on agency's exercise of its interpretive judgment).

## CONCLUSION

Finding the program diversity theory unconstitutional because plainly based on impermissible racial stereotypes, and finding no adoption of any remedial justification by the Commission or Congress, I would remand to the Commission for further proceedings. The FCC's first task on remand would be to interpret the relevant appropriations act for 1989 to determine whether it mandates a remedial preference policy. If the FCC determines that it does not, it would be free to reassess the preference policy in light of the unconstitutionality of the program diversity rationale.